**Fill in this information to identify the case:**

Debtor name    *Tentlogix Inc.*

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    _____

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**          **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.
    ■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| 2.    **Cash on hand** | *$260.00* |

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
      Name of institution (bank or brokerage firm)          Type of account          Last 4 digits of account number

| 3.1.  *Seacoast Bank* | *Commercial Checking* | *5371* | *$4,369.97* |
|---|---|---|---|

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.          *$4,629.97*

**Part 2:**          **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

    ☐ No. Go to Part 3.
    ■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| 7.1.  *Utility Deposits* | *$6,191.00* |
|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Tentlogix Inc.**                                                Case number *(if known)* _____
         Name

9.   **Total of Part 2.**                                                                    | $6,191.00 |

     Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---------|---------------------|

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

     11a. 90 days old or less:    **221,709.52**  -     **0.00**  = ....    **$221,709.52**

                   face amount               doubtful or uncollectible accounts

12.   **Total of Part 3.**                                                                   | $221,709.52 |

     Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---------|-------------|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|
| 19.   **Raw materials** | | | | |
| 20.   **Work in progress** | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 22.   **Other inventory or supplies** *Tents and accessories* | | *Unknown* | *Liquidation* | $1,335,100.50 |
| *Tables/Chairs/Seating* | | *Unknown* | *Liquidation* | $25,711.95 |
| *Catering/linen/concessions/cooking equipment* | | *Unknown* | *Liquidation* | $35,170.90 |
| *Flooring/stage/railing* | | *Unknown* | *Liquidation* | $302,291.50 |
| *Lighting* | | *Unknown* | *Liquidation* | $4,665.75 |
| *Laundry* | | *Unknown* | *Liquidation* | $7,500.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Tentlogix Inc.** | | Case number *(If known)* | |
|---|---|---|---|---|
| | Name | | | |

| **HVAC and Power Equipment** | | *Unknown* | | $141,250.00 |
|---|---|---|---|---|

| 23. | **Total of Part 5.** | | | $1,851,690.60 |
|---|---|---|---|---|
| | Add lines 19 through 22. Copy the total to line 84. | | | |

24. **Is any of the property listed in Part 5 perishable?**
- ■ No
- ☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ■ No
- ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No. Go to Part 7.
- ☐ Yes Fill in the information below.

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No. Go to Part 8.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> ***Desks (14) - $1400*** <br> ***Desk Chairs (14) - $350*** <br> ***Conference Tables (3) $900*** | *Unknown* | *Liquidation* | $2,650.00 |
| 40. **Office fixtures** | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> ***Printers (15) - $525*** <br> ***Copy Machine (1) - $300*** <br> ***Computers (22) $5,500*** <br> ***Server (1) - $400*** | *Unknown* | *Liquidation* | $6,725.00 |
| 42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |

| 43. | **Total of Part 7.** | | | $9,375.00 |
|---|---|---|---|---|
| | Add lines 39 through 42. Copy the total to line 86. | | | |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor   **Tentlogix Inc.**                                        Case number *(If known)* _____
         Name

- ■ No
- ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 8:**     **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

- ☐ No.  Go to Part 9.
- ■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2018 5500 HD Crew 4x2 Flatbed WHT**<br>**VIN 3C7WRMFL4JG113507** | *Unknown* | *Liquidation* | $32,000.00 |
| 47.2.  **2018 5500 HD Crew 4x2 Flatbed WHT**<br>**VIN 3C7WRMFL4JG110820** | *Unknown* | *Liquidation* | $32,000.00 |
| 47.3.  **2016 5500 HD Crew 4x2 Flatbed WHT**<br>**VIN 3C7WRMFL9GG151291** | *Unknown* | *Liquidation* | $22,000.00 |
| 47.4.  **2016 5500 HD Crew 4x2 Flatbed GRY**<br>**VIN 3C7WRMFL0GG151292** | *Unknown* | *Liquidation* | $22,000.00 |
| 47.5.  **2017 RAM 5500**<br>**VIN 3C7WRNFL8HG572362** | *Unknown* | *Liquidation* | $25,000.00 |
| 47.6.  **2017 RAM 5500 HD Crew 4x2 Flatbed**<br>**WHT**<br>**VIN 3C7WRMFL7GG255536** | *Unknown* | *Liquidation* | $25,000.00 |
| 47.7.  **2016 Ford Transit Wagon**<br>**VIN 1FBZX2ZM8GKA08709** | *Unknown* | *Liquidation* | $10,000.00 |
| 47.8.  **2017 Ford Transit Van**<br>**VIN 1FBZX2ZM5HKA83210** | *Unknown* | *Liquidation* | $14,000.00 |
| 47.9.  **2018 RAM 5500 HD Crew 4x2 Flatbed**<br>**WHT**<br>**VIN 3C7WRMFFL0JG400861** | *Unknown* | *Liquidation* | $39,000.00 |
| 47.10.  **2018 RAM 5500 HD Crew 4x2 Flatbed**<br>**WHT**<br>**VIN 3C7WRMFL2JG406998** | *Unknown* | *Liquidation* | $39,000.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **Tentlogix Inc.**                                    Case number *(If known)*
         Name

| | | | | |
|---|---|---|---|---|
| 47.11. | **2018 Ram 5500 HD Crew 4x2 Flatbed WHT** VIN 3C7WRMFFL5LG392157 | *Unknown* | *Liquidation* | **$39,000.00** |
| 47.12. | **2017 Ford Transit-350 XLT Van** VIN 1FBZX2YM3HKB16254 | *Unknown* | *Liquidation* | **$11,000.00** |
| 47.13. | **See attached list of unencumbered vehicles** | *Unknown* | *Liquidation* | **$634,000.00** |
| 47.14. | **2016 Freightliner Cascadia Tandem Day Cab** VIN 3AKJGEDV3GSGS5973 | *Unknown* | *Liquidation* | **$45,000.00** |
| 47.15. | **2016 Freightliner Cascadia Tandem Day Cab** VIN 3AKJGEDVXGSGS5971 | *Unknown* | *Liquidation* | **$45,000.00** |

48.   **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.   **Aircraft and accessories**

50.   **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**
      ***See attached equipment.  The equipment is leased pursuant to a Lease to Own Agreement with United Leasing.***
      ***Value is listed as unknown since it is currently leased.  The Debtor is able to purchase the equipment at the end of the lease for $1.00.***                                    *Unknown*                                    *Unknown*

      **Kubota Lawnmower**                               *Unknown*       *Liquidation*       **$3,500.00**

51.   **Total of Part 8.**                                                             $1,037,500.00
      Add lines 47 through 50.  Copy the total to line 87.

52.   **Is a depreciation schedule available for any of the property listed in Part 8?**
      ☑ No
      ☐ Yes

53.   **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
      ☑ No
      ☐ Yes

**Part 9:    Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No.  Go to Part 10.
    ☑ Yes Fill in the information below.

55.     **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 5

Debtor   **Tentlogix Inc.**                                        Case number *(If known)* _____
         Name

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **Lease of real property located at 18100 SW Warfield Boulevard, Indiantown, Florida 34956** | | *$0.00* | | *Unknown* |

56.   **Total of Part 9.**                                                        |  *$0.00* |
      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

<table><tr><td>Part 10:</td><td>Intangibles and intellectual property</td></tr></table>

**59. Does the debtor have any interests in intangibles or intellectual property?**

   ■ No.  Go to Part 11.
   ☐ Yes Fill in the information below.

<table><tr><td>Part 11:</td><td>All other assets</td></tr></table>

**70. Does the debtor own any other assets that have not yet been reported on this form?**
   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No.  Go to Part 12.
   ■ Yes Fill in the information below.

                                                                    Current value of debtor's interest

71.   **Notes receivable**
      Description (include name of obligor)

72.   **Tax refunds and unused net operating losses (NOLs)**
      Description (for example, federal, state, local)

73.   **Interests in insurance policies or annuities**

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76.   **Trusts, equitable or future interests in property**

Debtor    **_Tentlogix Inc._**                                                Case number *(If known)* _____

       Name

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership

       ***Retainer Held by Law Firm***                                                                **$4,770.34**

---

78.    **Total of Part 11.**                                                               | **$4,770.34** |
       Add lines 71 through 77. Copy the total to line 90.

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

Debtor   *Tentlogix Inc.*                                          Case number *(If known)* _____
         Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $4,629.97 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $6,191.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $221,709.52 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,851,690.60 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $9,375.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,037,500.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*...............................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $4,770.34 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,135,866.43 | + 91b.   $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,135,866.43 |

---

| Unit No. | Model Year | Make | Model | VIN or SN | Tire Condition | Unit Condition |
|---|---|---|---|---|---|---|
| FL14 | | Yale | GLC030BFNUAE082 | A89YN078S6W | Fair | Fair |
| FL15 | | Yale | GLC050TGNUAE082 | E87Y19J072 | Bad | NON-Running |
| FL16 | 2000 | Yale | GLC050TGNUAE082 | E87V19J06Z | Fair | Fair |
| FL17 | 2006 | Moffett | M5500 | F220518 | Fair | Fair/Good |
| FL18 | 2000 | Moffett | M5000 | 21049 | Fair (mismatched) | Fair/Good |
| FL19 | 1999 | Moffett | M5000 | 9424 | Fair | Fair |
| FL20 | | CAT | TH03 10VS 30k lbs | JPNO 035 ????? | | |
| ? | | Genie | GTH-5519 | Plate worn off | Fair (w/wear) | Fair (seat damage) |
| FL21 | 2007 | JLG | G6-42A | 160024879 | Fair (w/chips) | Fair (seat damage) |
| FL22 | 2002 | Mitsubishi | CFSK | AY8200311 | Fair | Fair |
| FL23 | 2006 | | | 8042 160036521 | Fair (w/chips) | Fair |
| FL24 | | Skytrak | | 2005B035476 | | Fair |

# United *Leasing, Inc.*

Exhibit A (Equipment by Vendor)
For "TentLogix, Inc." Lessee
Lease Number: 193690001

Attached hereto and made a part thereof that certain Individual Item Lease Agreement, being TentLogix, Inc., Lessee, 193690001, Lease Number.

**Vendor: Losberger US, LLC**

| Quantity | Description |
|---|---|
| 2 | 6m clear gable cover |
| 4 | 6m x 5m clear roof cover |
| 2 | 1 0m clear gable cover |
| 2 | 10m x 5m clear roof cover |
| 2 | 15m clear gable cover |
| 5 | 15m x 5m clear roof cover |
| 14 | 4m steel strut brace |
| 4 | 20m keder rail |
| 2 | 20m b/o coated white gable cover |
| 23 | 5m floor sill |
| 65 | 4m middle wall fixing rail |
| 225 | Beam Clamps w/Eye Bolts |
| 14 | 10M roof cables |
| 1 | 20m b/o coated white gable cover |
| 8 | 3.4m x 5m clear sidewall |
| 22 | 5.4m x 5m b/o coated white sidewall strap & buckle |
| 12 | 3.4m x 5m clear sidewall strap & buckle |
| 20 | 5m prebent tension tube |
| 2 | 15-25m short gable upright (4m leg) |
| 6 | 5.4m P1 leg |
| 4 | P1 long gable pole (4m upright) |
| 1 | 30m center gable pole (4m upright) |
| 2 | Knee brace 50m |
| 1 | 50m center gable pole |
| 2 | 50m b/o coated white roof cover |
| 5 | 15m P3 b/o coated white gable cover |
| 50 | Ridge/cave purlin w hard wall slots |
| 3 | 15m keder rail |
| 2 | 15-18m gable purlin right |
| 2 | 15-18m gable purlin left |
| 2 | 20m b/o coated white gable cover |
| 30 | P3 single cable bracket |
| 18 | 15m rafter (7.5m) |
| 18 | P3/340 gable pole #1 |
| 12 | 15-25m gable purlin right |
| 12 | 15-25m gable purlin left |
| 250 | Splice pin |

| | |
|---|---|
| 160 | M20 x 105 bolt (leg pin) |
| 500 | M20 x 140 bolt |
| 500 | M20 hex nut |
| 20 | 3.4m x 5m b/o coated white wall strap & buckle |
| 50 | 4m x 5m b/o coated white wall strap & buckle |
| 4 | 15-20m roof cable |
| 2 | 20m keder rail |
| 8 | 3.4m steel strut brace |
| 16 | 5.4m steel strut brace |
| 6 | PI base plate #715607 |
| 20 | 3.4m x 5in b/o coated white sidewall strap & buckle |
| 50 | Tension tube connector #714400 |
| 40 | Tension spindle #715758 |
| 50 | 5m prebent tension tube #720621 |
| 6 | P1 gable base plate #717156 |
| 16 | P5 Plus base plate #730704 |
| 14 | P5 Plus 3.4m upright #745609 |
| 20 | 4m P5 Plus leg w/holes drilled for portal brace #750266 |
| 12 | 3.5m prebent tension tube |
| 6 | 12m keder rail |
| 17 | 12m rafter w gusset plate (8-standard, 9 w spliced rafter) |
| 17 | 12m rafter w/o gusset plate (8-standard, 9 w spliced rafter) |
| 9 | Adder to standard arch for spliced rafters |
| 4 | 12m gable purlin right |
| 4 | 12m gable purlin left |
| 9 | 12m roof cables |
| 6 | 12m b/o coated white gable cover |
| 13 | 12m/340 P5 gable pole |
| 6 | 12m/340 P5 gable pole (head turned 90 degrees) drilled for interior wall |
| 2 | P1 gable base plate |
| 4 | P5 Plus 3.4m upright |
| 4 | 15-25m short gable upright 4m leg |
| 10 | Gable ratchet w plate for hardwall |
| 2 . | 20-25m long gable upright 4m leg |
| 1 | P 1 gable purlin w slots right |
| 1 | P1 gable purlin w slots left |
| 2 | 2.5m prebent tension tube |
| 16 | Double cable bracket |
| 10 | Gable purlin bracket |
| 4 | Interior wall beam mounting plates |
| 8 | P5 Plus base plate #730704 |
| 2 | 2.5m eave/ridge purlin |
| 1 | Custom wedge frame & vinyl |
| 8 | 3.4m window element |
| 8 | Wall holding profile WHP-H |
| 12 | Wall holding profile middle |
| 18 | Wall locker rail |
| 10 | Wall holding profile corner |

| | |
|---|---|
| 1 | Glass transport rack |
| 12 | P5 portal brace kit |
| 6 | 4m glass header above door |
| 1 | transport rack |
| 15 | P 1 end cap |
| 12 | Wall fixing rail main 4m |
| 36 | 4m glass panel |
| 6 | Eave purlin w hard wall slots |
| 6 | US Door w closer |
| 4 | Glass element above door 4m |
| 1 | 6-door rack |
| 2 | Glass transport rack |
| 1 | 25m clear Arcum gable cover |
| 5 | 25m clear Arcum roof cover |
| 2 | 10m rafter w/insert |
| 5 | P1 end cap |
| 31 | Eave purlin w/hard wall slots |
| 38 | 5m floor sill |
| 144 | window holding clamp |
| 4 | Glass wall for 6m gable end (446mm x 4m) |
| 4 | Glass wall for 6m gable end (446mm x 3.4m) |
| 12 | Glass wall for 12m gable end /340 |
| 2 | Fire Exit door w panic bar & door closer |
| 2 | Glass element for above Fire Exit door 3.4m |
| 8 | Glass element for above door 3.4m |
| 1 | Glass transport rack |
| 1 | 3-door rack |
| 10 | 2.5m rafter extension w/keystone |
| 18 | P3 4m upright drilled w hole for knee brace |
| 2 | US standard door w closer |
| 2 | 4m hard wall header |
| 4 | PI short gable pole (4m upright) |
| 1 | 3-door rack |
| 15 | 30m b/o white roof cover |

**ADDITIONAL COLLATERAL**

| Quantity | Description | Serial Number |
|---|---|---|
| 1 | 2013 16' Isuzu NQR Box Truck | JALE5W165D7901759 |
| 1 | 2003 18' Isuzu NQR Box Truck | JALE5B14837901874 |
| 1 | 2005 18' Isuzu NQR Box Truck | JALE5B16457300725 |
| 1 | 1998 24' GMC T6500 Box Truck-F7B042 | 1GDJ7C1C2WJ516174 |
| 1 | 2004 24' Ford F-650 Box Truck | 3FRNW65214V651963 |
| 1 | 2004 24' GMC T6500 Box Truck-F7B042 | 1GDJ7F13X4F522483 |
| 1 | 2001 26' Isuzu NPR Box Truck | 4GTJ7C1341J700477 |
| 1 | 2007 International 8600 | 1HSHXAHR97J495480 |
| 1 | 2006 Sterling AT9500 | 2FWJA3CK76AV96849 |
| 1 | 2005 Volvo VNL630 | 4V4MC9GH55N396630 |
| 1 | 2012 International Mini Terrastar | 1HTJSSKK2CJ699755 |
| 1 | 2009 Ford F-550 Flatbed Diesel Crew 4x2 | 1FDAW57R69EB30526 |
| 1 | 2007 Chevrolet 3500 Pickup DRW 2WD Diesel Crew Cab | 1GCJC33D07F130010 |
| 1 | 2007 Chevrolet 3500 Pickup DRW 2WD Diesel Crew Cab | 1GCJC33D97F120365 |
| 1 | 2013 Chevrolet Passanger Van 3500 LT (Gas) | 1GAZGYFG5D1129205 |
| 1 | 2012 E-250-Ford Cargo Van (Gas) | 1FTNE2EW6CDA04213 |
| 1 | 2014 Super Duty E-350 Extended E-class Passenger Van | 1FBSS3BL3EDA00350 |
| 1 | 2006 Norn Trailer | 1N9HS37286H251123 |

ule AB Dana

11/27/2020 12:52 PM

| Unit No. | Year | Make | Model | VIN | Body Type | Est Mkt $ (Good cond) |
|---|---|---|---|---|---|---|
| 10 | 2005 | Volvo | VNL630 Tandem Sleeper Cab w/PTC | 4V4MC9GH55N396630 | A Semi Tractor | 17000 |
| 8 | 2007 | International | RF027 Transtar 8600 Tandem Day C | 1HSHXAHR97J495480 | A Semi Tractor | 17000 |
| 6 | 2009 | Kenworth | T800 Tandem Day Cab | 1XKDD49X19J254938 | A Semi Tractor | 14000 |
| 9 | 2006 | Sterling | AT9500 Tandem Day Cab | 2FWJA3CK76AV96849 | A Semi Tractor | 700 |
| 34 | 2011 | Ford | F550 SD Crew 4x2 Flatbed WHT | 1FD0W5GTOBEA70739 | B Flatbed Dually | 10000 |
| 33 | 2011 | Ford | F550 SD Crew 4x2 Flatbed WHT | 1FD0W5GTXBEA74846 | B Flatbed Dually | 10000 |
| 37 | 2015 | Ford | F550 SD Crew 4x2 Flatbed WHT | 1FD0W5GT4FEA53982 | B Flatbed Dually | 22000 |
| 36 | 2015 | Ford | F550 SD Crew 4x4 Flatbed WHT | 1FD0W5GT3FEA77822 | B Flatbed Dually | 22000 |
| 38 | 2016 | RAM | 5500 HD Crew 4x4 Flatbed GRY | 3C7WRNFL8GG151286 | B Flatbed Dually | 28000 |
| 43 | 2018 | RAM | 5500 HD Crew 4x2 Flatbed WHT | 3C7WRMFL4JG110820 | B Flatbed Dually | 40000 |
| 7 | 2012 | International | Terrastar 4x2 Flatbed WHT | 1HTJSSKK2CJ699755 | B Flatbed Dually | 16000 |
| 14 | 2019 | RAM | 5500 HD Crew 4x2 Flatbed WHT | 3C7WRMFL0KG710834 | B Flatbed Dually | 48000 |
| 13 | 2019 | RAM | 5500 HD Crew 4x2 Flatbed WHT | 3C7WRMFL7KG583175 | B Flatbed Dually | 48000 |
| 12 | 2007 | Chevrolet | 3500 Dually Pickup | 1GCJC33D97F120365 | C Dually Pickup | 8000 |
| 11 | 2007 | Chevrolet | 3500 Dually Flatbed | 1GCJC33D07F130010 | C Dually Pickup | 8000 |
| 21 | 2013 | Isuzu | NQR 16' | JALE5W165D7901759 | D Box Truck 16' | 8000 |
| 22 | 2005 | Isuzu | NQR 18' | JALE5B16457300725 | E Box Truck 18' | 60000 |
| 20 | 2003 | Isuzu | NQR 18' | JALE5B14837901874 | E Box Truck 18' |  |
| 24 | 2004 | Ford | F650 Crew 24' w/Liftgate | 3FRNW6214V651963 | F Box Truck 24' | 12000 |
| 23 | 1998 | GMC | T6500 F7B042 24' w/Ramp | 1GDJ7C1C2WJ516174 | F Box Truck 24' | 1000 |
| 25 | 2004 | GMC | T7500 F7B042 24' w/Liftgate | 1GDJ7F13X4F522483 | F Box Truck 24' | 12000 |
| 26 | 2001 | Isuzu | NPR 26' w/Ramp | 4GTJ7C1341J700477 | F Box Truck 24' | 12000 |
| 29 | 2012 | Ford | E250 | 1FTNE2EW6CDA04213 | G Van Cargo | 5000 |
| 28 | 2013 | Chevrolet | G-Van | 1GAZGYFG5D1129205 | H Van Passenger | 5000 |
| 15 | 2014 | Ford | 15 Passenger | 1FBSS3BL3EDA00350 | H Van Passenger | 8000 |
| 19 | 2017 | Ford | Transit-350 XLT | 1FBZX2YM3HKB16254 | H Van Passenger | 14000 |
| 65 | 2005 | Pace American | Trailer | 4FPFB12115G096889 | J Box Trailer 12' | 1000 |
| 53 | 2001 | Road Runner | 8x16 Box Trailer Doors | 4X4TSEV281U200434 | K Box Trailer 16' | 1200 |
| 52 | 2004 | Indian River | 8x16 Box Trailer Ramp | 129BV1626CF147168 | K Box Trailer 16' | 1500 |
| 51 | 2011 | Road Runner | 8x16 Box Trailer Ramp | 129VV0821BF147159 | K Box Trailer 16' | 2000 |
| 55 | 2014 | Road Runner | 8x16 Box Trailer Ramp | 1Z9BV162XEF147807 | K Box Trailer 16' | 2500 |
| 54 | 2014 | Road Runner | 8x16 Box Trailer Ramp | 129BV1628EF147806 | K Box Trailer 16' | 2500 |
| 49 | 2015 | Road Runner | 8x18 Box Trailer Ramp | 129BV1823FF147212 | K Box Trailer 16' | 2800 |

ule AB Dana

| Unit No. | Year | Make | Model | VIN | Body Type | Est Mkt $ |
|---|---|---|---|---|---|---|
| 50 | 2003 | Indian River | 16' Box Trailer | 129BV1620BF147133 | L Box Trailer 22'/24' | 1500 |
| 56 | 2003 | Indian River | 22' Box Trailer | 129BV2223BF147137 | L Box Trailer 22'/24' | 2200 |
| 59 | 2003 | Indian River | 22' Box Trailer | 129BV2227BF147142 | L Box Trailer 22'/24' | 2200 |
| 57 | 2004 | Indian River | 22' Box Trailer | 129BV222XCF147167 | L Box Trailer 22'/24' | 2200 |
| 58 | 2004 | Indian River | 22' Box Trailer | 129BV2223CF147169 | L Box Trailer 22'/24' | 2200 |
| 64 | 2006 | Indian River | 22' Box Trailer | 129BV222X6F147237 | L Box Trailer 22'/24' | 2200 |
| 67 | 2007 | Indian River | 8.5x24' Box Trailer Ramp | 129BV24277F147016 | L Box Trailer 22'/24' | 2600 |
| 66 | 2007 | Indian River | 8.5x24' Box Trailer Ramp | 129BV24257F147015 | L Box Trailer 22'/24' | 2600 |
| 68 | 2005 | Pace | 8.5x24 Arrow Car Hauler | 4FPWB24285G090454 | L Box Trailer 22'/24' | 2600 |
| 70 | 2014 | RORU/IRTBox | 8.5x24' Box Trailer Ramp | 129BV2422EF147812 | L Box Trailer 22'/24' | 3500 |
| 69 | 2014 | RORU/IRTBox | 8.5x24' Box Trailer Ramp | 129BV2420EF147811 | L Box Trailer 22'/24' | 3500 |
|  |  |  |  |  |  |  |
| 61 | 2005 | 29' Gooseneck | Trailer | 4YNGN29245C032092 | M Gooseneck Trailer | 4500 |
| 60 | 2004 | 30' Gooseneck | Trailer | 4P5GN3223410555967 | M Gooseneck Trailer | 4500 |
| 63 | 2007 | Hillsboro Industrie | 731-TD-BT | 1TH3A62A971023184 | M Gooseneck Trailer | 4500 |
|  |  |  |  |  |  |  |
| 72 | 2000 | 48' Flatbed wanc | 48' Flatbed Trailer | 1JJF482W3Y5663942 | N Semi Flatbed Trailer | 8000 |
| 73 | 1998 | Transcraft | 48' Flatbed Trailer | 1TTF48205W2001236 | N Semi Flatbed Trailer | 8000 |
| 74 | 1997 | Transcraft | Eagle W2 48x102 Flatbed | 1TTF4820XV2000971 | N Semi Flatbed Trailer | 8000 |
| 75 | 2008 | Superline | 53' Drop Deck Traveling Axle | 1E9DE53248A283344 | N Semi Flatbed Trailer | 35000 |
| 71 | 2004 | Lufkin | 40' Flatbed Trailer | 1L01B402341154873 | N Semi Flatbed Trailer | 5000 |
| 76 | 2001 | Dorsey Trailers | DGTS-32 32x102 Flatbed | 1DTP16G201G057899 | N Semi Flatbed Trailer | 8000 |
| 77 | 2001 | Dorsey Trailers | DGTS-32 32x102 Flatbed | 1DTP16G231G057881 | N Semi Flatbed Trailer | 8000 |
| 78 | 2003 | Transcraft | 48' Flatbed Trailer | 1TTF4820X31070148 | N Semi Flatbed Trailer | 9000 |
| 79 | 2003 | Transcraft | 48' Flatbed Trailer | 1TTF482073200956 | N Semi Flatbed Trailer | 9000 |
| 95 | 1996 | East Flatbed | 46' Flatbed Trailer | 1E1H5X288TRE20367 | N Semi Flatbed Trailer | 6000 |
|  |  |  |  |  |  |  |
| 80 | 2001 |  | 53' Dry Van | 1PTO1JAH516002865 | O Semi Van/Box Trailer | 1500 |
| 85 | 2000 | Great Dane | 53' Dry Van Roll Door | 1GRAA0626YB126606 | O Semi Van/Box Trailer | 1500 |
| 87 | 2000 | Great Dane | 53' Dry Van-7311 SE WHT | 1GRAA0628YB126607 | O Semi Van/Box Trailer | 1500 |
| 88 | 1999 | Wabash WANC | 53' Dry Van Model 2L | 1JJV532W3XF624979 | O Semi Van/Box Trailer | 1500 |
| 83 | 2001 | Utility | 53' Dry Van | 1UYVS25321C394309 | O Semi Van/Box Trailer | 1500 |
| 86 | 1999 | Great Dane | 53' Dry Van | 1GRAA0623XB204953 | O Semi Van/Box Trailer | 7500 |
| 84 | 2000 | Stoughton | 53' Dry Van | 1DW1A5321YS537004 | O Semi Van/Box Trailer | 1500 |
| 90 | 1996 | Great Dane | 28' PUP GRY Roll Door | 1GRAA5617TS062704 | O Semi Van/Box Trailer | 3500 |
| 92 | 1996 | Great Dane | 28' PUP GRY Roll Door | 1GRAA56191TS062705 | O Semi Van/Box Trailer | 3500 |
| 91 | 1996 | Great Dane | 28' PUP GRY Roll Door | 1GRAA56101TS062706 | O Semi Van/Box Trailer | 3500 |
| 82 | 2000 | Great Dane | 53' Trailer | 1GRAA082XYB106116 | O Semi Van/Box Trailer | 1500 |
| 81 | 2000 | Great Dane | 53' Trailer | 1GRAA0620YB106111 | O Semi Van/Box Trailer | 1500 |
|  |  |  |  |  |  | 634000 |

**Fill in this information to identify the case:**

Debtor name __*Tentlogix Inc.*__

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☐ Yes. Fill in all of the information below.

**Part 1:** List Creditors Who Have Secured Claims

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

---

**2.1** | *Ally Financial*
Creditor's Name

**P.O. Box 380902
Minneapolis, MN 55438**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
*2018 5500 HD Crew 4x2 Flatbed WHT
VIN 3C7WRMFL4JG113507*

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: **$35,996.92**  Column B: **$32,000.00**

---

**2.2** | *Ally Financial*
Creditor's Name

**P.O. Box 380902
Minneapolis, MN 55438**
Creditor's mailing address

_____
Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

Describe debtor's property that is subject to a lien
*2018 5500 HD Crew 4x2 Flatbed WHT
VIN 3C7WRMFL4JG110820*

**Describe the lien**

**Is the creditor an insider or related party?**
■ No
☐ Yes

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

Column A: **$35,762.36**  Column B: **$32,000.00**

---

| Debtor | **Tentlogix Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| 2.3 | **Chrysler Financial** | Describe debtor's property that is subject to a lien | $2,773.67 | $22,000.00 |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 55000 Dept 203201**
**Detroit, MI 48255-2032**

Creditor's mailing address

**2016 5500 HD Crew 4x2 Flatbed WHT**
**VIN 3C7WRMFL9GG151291**

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.4 | **Chrysler Financial** | Describe debtor's property that is subject to a lien | $3,452.97 | $22,000.00 |
|---|---|---|---|---|

Creditor's Name

**P.O. Box 55000 Dept 203201**
**Detroit, MI 48255-2032**

Creditor's mailing address

**2016 5500 HD Crew 4x2 Flatbed GRY**
**VIN 3C7WRMFL0GG151292**

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

As of the petition filing date, the claim is:
Check all that apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.5 | **Citizens Automobile Finance, Inc.** | Describe debtor's property that is subject to a lien | $31,342.74 | $25,000.00 |
|---|---|---|---|---|

Creditor's Name

**1 Citizens Plaza**
**Providence, RI 02903**

Creditor's mailing address

**2017 RAM 5500**
**VIN 3C7WRNFL8HG572362**

Describe the lien

Is the creditor an insider or related party?

■ No

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Tentlogix Inc.** | Case number (if known) |
|--------|-------------------|------------------------|
| | Name | |

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

☐ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

| 2.6 | **Citizens Automobile Finance, Inc.** | **Describe debtor's property that is subject to a lien** | $16,294.93 | $25,000.00 |
|-----|---|---|---|---|

Creditor's Name

**2017 RAM 5500 HD Crew 4x2 Flatbed WHT VIN 3C7WRMFL7GG255536**

**1 Citizens Plaza
Providence, RI 02903**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

| 2.7 | **Daimler Truck Financial** | **Describe debtor's property that is subject to a lien** | $54,533.16 | $45,000.00 |
|-----|---|---|---|---|

Creditor's Name

**2016 Freightliner Cascadia Tandem Day Cab VIN 3AKJGEDV3GSGS5973**

**13650 Heritage Parkway
Fort Worth, TX 76177**

Creditor's mailing address

**Describe the lien**

**Is the creditor an insider or related party?**

■ No

Creditor's email address, if known

☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

■ No

☐ Contingent

☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Unliquidated

☐ Disputed

---

| 2.8 | **Daimler Truck Financial** | **Describe debtor's property that is subject to a lien** | $54,533.16 | $45,000.00 |
|-----|---|---|---|---|

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor **Tentlogix Inc.** Case number (if known)

Name

| | |
|---|---|
| Creditor's Name | **2016 Freightliner Cascadia Tandem Day Cab**<br>**VIN 3AKJGEDVXGSGS5971** |
| **13650 Heritage Parkway**<br>**Fort Worth, TX 76177** | |
| Creditor's mailing address | **Describe the lien** |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No |
| **Date debt was incurred** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

| 2.9 | **Kubota** | Describe debtor's property that is subject to a lien | $5,566.80 | $3,500.00 |
|---|---|---|---|---|

| | |
|---|---|
| Creditor's Name | **Kubota Lawnmower** |
| **1000 Kubota Drive**<br>**Grapevine, TX 76051** | |
| Creditor's mailing address | **Describe the lien** |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No |
| **Date debt was incurred** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?**<br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |

| 2.10 | **Seacoast National Bank** | Describe debtor's property that is subject to a lien | $10,530.35 | $11,000.00 |
|---|---|---|---|---|

| | |
|---|---|
| Creditor's Name | **2017 Ford Transit-350 XLT Van**<br>**VIN 1FBZX2YM3HKB16254** |
| **815 Colorado Ave**<br>**Stuart, FL 34994** | |
| Creditor's mailing address | **Describe the lien** |
| | **Is the creditor an insider or related party?**<br>■ No<br>☐ Yes |
| Creditor's email address, if known | **Is anyone else liable on this claim?**<br>■ No |
| **Date debt was incurred** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number**<br>**5736** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |

Official Form 206D      Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**      page 4 of 7

Debtor **Tentlogix Inc.**
_____
Name

Case number (if known) _____

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.
_____

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 1 | **Seacoast National Bank** | Describe debtor's property that is subject to a lien | $9,459.18 | $10,000.00 |

Creditor's Name

**815 Colorado Ave**
**Stuart, FL 34994**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**2030**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2016 Ford Transit Wagon**
**VIN 1FBZX2ZM8GKA08709**

**Describe the lien**
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 2 | **Seacoast National Bank** | Describe debtor's property that is subject to a lien | $15,365.57 | $14,000.00 |

Creditor's Name

**815 Colorado Ave**
**Stuart, FL 34994**

Creditor's mailing address

_____

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
**8021**

**Do multiple creditors have an interest in the same property?**

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

Describe debtor's property that is subject to a lien
**2017 Ford Transit Van**
**VIN 1FBZX2ZM5HKA83210**

**Describe the lien**
_____

**Is the creditor an insider or related party?**
■ No
☐ Yes
**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 3 | **Seacoast National Bank** | Describe debtor's property that is subject to a lien | $38,654.27 | $39,000.00 |

Creditor's Name

**815 Colorado Ave**
**Stuart, FL 34994**

Creditor's mailing address

Describe debtor's property that is subject to a lien
**2018 RAM 5500 HD Crew 4x2 Flatbed WHT**
**VIN 3C7WRMFFL0JG400861**

**Describe the lien**

---

Debtor **Tentlogix Inc.**
Name

Case number *(if known)*

---

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
*5377*

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 4 | **Seacoast National Bank** | **Describe debtor's property that is subject to a lien** | $38,654.27 | $39,000.00 |

Creditor's Name

**815 Colorado Ave**
**Stuart, FL 34994**

Creditor's mailing address

*2018 RAM 5500 HD Crew 4x2 Flatbed WHT VIN 3C7WRMFL2JG406998*

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
*5378*

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.1 5 | **Seacoast National Bank** | **Describe debtor's property that is subject to a lien** | $38,654.27 | $39,000.00 |

Creditor's Name

**815 Colorado Ave**
**Stuart, FL 34994**

Creditor's mailing address

*2018 Ram 5500 HD Crew 4x2 Flatbed WHT VIN 3C7WRMFFL5LG392157*

**Describe the lien**

**Is the creditor an insider or related party?**

☑ No

☐ Yes

**Is anyone else liable on this claim?**

☑ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**
*5379*

**Do multiple creditors have an interest in the same property?**

☑ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 6 of 7

| Debtor | **Tentlogix Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| **2.1 6** | **Toyota Commercial Finance** | Describe debtor's property that is subject to a lien | $319,410.58 | Unknown |
|---|---|---|---|---|

| | Creditor's Name | *Lease for various forklifts as more fully detailed on Schedule G.* | | |
|---|---|---|---|---|

**8951 Cypress Waters Blvd, Suite 300**
**Coppell, TX 75019**

Creditor's mailing address

Describe the lien
*Lease for Equipment*

**Is the creditor an insider or related party?**

Creditor's email address, if known

■ No
☐ Yes

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

| **2.1 7** | **United Leasing & Finance** | Describe debtor's property that is subject to a lien | $129,383.00 | Unknown |
|---|---|---|---|---|

Creditor's Name
*See equipment lease attached*

**3700 Morgan Avenue**
**Evansville, IN 47715**

Creditor's mailing address

Describe the lien
*Lease to Own pursuant to Lease dated June 1, 2016*

**Is the creditor an insider or related party?**

■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**

☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.     **$840,368.20**

**Part 2:  List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

---

Official Form 206D                Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**                page 7 of 7

**Fill in this information to identify the case:**

Debtor name __*Tentlogix Inc.*__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF FLORIDA__

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address | $0.00 | $0.00 |

| | |
|---|---|
| Priority creditor's name and mailing address<br>*Florida Department of Revenue*<br>*5050 West Tennessee Street*<br>*Tallahassee, FL 32399-0140* | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>*Notice Only* |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.2** | Priority creditor's name and mailing address | $0.00 | $0.00 |

| | |
|---|---|
| Priority creditor's name and mailing address<br>*Internal Revenue Service*<br>*Central Insolvency Operation*<br>*P.O. Box 7346*<br>*Philadelphia, PA 19101-7346* | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |
| Date or dates debt was incurred | Basis for the claim:<br>*Notice Only* |
| Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☑ No<br>☐ Yes |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                    26644                    Best Case Bankruptcy

| Debtor | **Tentlogix Inc.** | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $78,406.62 | $78,406.62 |

**Martin County Tax Collector**
**3485 SE Willoughby Blvd.**
**Stuart, FL 34994**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2020**

Basis for the claim:
**Ad Valorem and Non Ad Valorem Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $82,864.86 | $82,864.86 |

**St. Lucie County Tax Collector**
**Chris Craft**
**P.O. Box 308**
**Fort Pierce, FL 34954**

Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred
**2020**

Basis for the claim:
**Ad Valorem and Non Ad Valorem Taxes**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $51,706.11 |

**American Express**
**P.O. Box 981537**
**El Paso, TX 79998**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number  **6003**

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |

**Ameritas Life Insurance Corp.**
**5900 O Street**
**Lincoln, NE 68501**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ☐ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,996.15 |

**Angie's Dumpster Service**
**P O Box 7115**
**Port Saint Lucie, FL 34985**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Tentlogix Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $49,406.00 |
|---|---|---|---|

**Applied Underwriters**
P.O. Box 3646
Omaha, NE 68103

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $19,020.14 |
|---|---|---|---|

**BrandSafway Scaffolding Systems, LLC**
3585 Shares Pl
West Palm Beach, FL 33404

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $40,045.17 |
|---|---|---|---|

**BrandSafway Solutions, LLC**
655 Huron Ave,
Memphis, TN 38107

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,899.83 |
|---|---|---|---|

**Capital One**
P.O. Box 85547
Richmond, VA 23285

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number**  _0569_

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,236.00 |
|---|---|---|---|

**Ci-Fabrics**
2325 Marconi Ct
San Diego, CA 92154

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $302.60 |
|---|---|---|---|

**Crystal Springs**
200 Eagles Landing Boulevard
Lakeland, FL 33810

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,442.59 |
|---|---|---|---|

**D.O.T Tiedown and Lifting Equipment**
500 Park Commerce Road
Greenville, SC 29611

    ☐ Contingent
    ☐ Unliquidated
    ☐ Disputed

**Date(s) debt was incurred** _

**Basis for the claim:** _

**Last 4 digits of account number** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Tentlogix Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **Unknown** |
|---|---|---|---|

**Debra Basterrechea**
**Goldberg & Rosen, P.A.**
**1111 Brickell Avenue**
**Suite 2180**
**Miami, FL 33131**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

**Basis for the claim:** __Negligence__

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$40,000.00** |
|---|---|---|---|

**Diamond Resorts International**
**10600 W. Charleston Blvd**
**Las Vegas, NV 89135**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,357.79** |
|---|---|---|---|

**Fleet Energy Managers LLC**
**Potential Liability for Business Debt**
**Wilmington, DE 19810**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$981.69** |
|---|---|---|---|

**Fort Pierce Utilities Authority**
**P.O. Box 3191**
**Fort Pierce, FL 34948**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$12,301.69** |
|---|---|---|---|

**Fred's Tents & Canopies, Inc.**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$5,647,698.49** |
|---|---|---|---|

**Gary Hendry**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,115.00** |
|---|---|---|---|

**Industrial Fabrics International Assoc.**
**1801 County Road B W**
**Saint Paul, MN 55113**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:** _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

Debtor **Tentlogix Inc.**
_____
Name

Case number (if known) _____

| | | |
|---|---|---|
| 3.18 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      **$25,275.08** |
| | *Inventory Sales Company* | ☐ Contingent |
| | | ☐ Unliquidated |
| | | ☐ Disputed |
| | **Date(s) debt was incurred** _ | |
| | **Last 4 digits of account number** _ | **Basis for the claim:** _ |
| | | Is the claim subject to offset? ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      *Unknown* |
| | *Jean Alty* | ☑ Contingent |
| | *c/o Law Offices of Levy & Levy, P.A.* | ☐ Unliquidated |
| | *1000 Sawgrass Corporate Parkway* | ☐ Disputed |
| | *Fort Lauderdale, FL 33323* | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      **$16,250.00** |
| | *Landstar Inway, Inc.* | ☐ Contingent |
| | *420 Hudson River Rd* | ☐ Unliquidated |
| | *Waterford, NY 12188* | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      **$107,674.34** |
| | *Losberger US* | ☐ Contingent |
| | *285 Bucheimer Rd* | ☐ Unliquidated |
| | *Frederick, MD 21701* | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes |

| | | |
|---|---|---|
| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      **$242,194.12** |
| | *Mainline Carpets* | ☐ Contingent |
| | *200 Industrial Blvd* | ☐ Unliquidated |
| | *Dalton, GA 30720* | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      **$34,655.31** |
| | *Marquee Event Rentals* | ☐ Contingent |
| | *9480 W 55th St* | ☐ Unliquidated |
| | *La Grange, IL 60525* | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☐ No ☐ Yes |

| | | |
|---|---|---|
| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply.      **$8,824.59** |
| | *Metro Fire Sprinker Services, Inc.* | ☐ Contingent |
| | *3200 Belmeade Dr.* | ☐ Unliquidated |
| | *Carrollton, TX 75006* | ☐ Disputed |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes |

| Debtor | **Tentlogix Inc.** | Case number (if known) |
|---|---|---|
| | Name | |

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$382,507.90** |
|---|---|---|---|

**NAG Properties, LLC**
**1121 Digiorgio Road**
**Fort Pierce, FL 34982**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,578.71** |
|---|---|---|---|

**Nationwide Lift Trucks**
**3900 N 28 Terrace**
**Hollywood, FL 33020**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __Business debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,000.00** |
|---|---|---|---|

**NAVIX Consulting**
**6190 Powers Ferry Road Suite 500**
**Atlanta, GA 30339**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$33,100.66** |
|---|---|---|---|

**Olympic Tents**
**121 North G Street**
**Tacoma, WA 98403**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$3,358.54** |
|---|---|---|---|

**Parkman Electric**
**11415 SW Fox Brown Rd**
**Indiantown, FL 34956**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$5,947.12** |
|---|---|---|---|

**Piedmont Plastics**
**3147 N Andrews Avenue Ext**
**Pompano Beach, FL 33064**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$36,897.13** |
|---|---|---|---|

**Portable Air**
**555 S Industry Road**
**Cocoa, FL 32926**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Tentlogix Inc.** | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| | | | |
|---|---|---|---|
| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$12,569.94** |
| | **Portofino Landings** | ☐ Contingent | |
| | **4712 E Portofino Landings Blvd** | ☐ Unliquidated | |
| | **Fort Pierce, FL 34947** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$796.00** |
| | **Pryor Learning Solutions** | ☐ Contingent | |
| | **5700 Broadmoor, Suite 300** | ☐ Unliquidated | |
| | **Mission, KS 66202** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,676.98** |
| | **Seacoast National Bank** | ☐ Contingent | |
| | **1108 SE Port St. Lucie Boulevard** | ☐ Unliquidated | |
| | **Port Saint Lucie, FL 34952** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$174,597.82** |
| | **Sunbelt Rentals** | ☐ Contingent | |
| | **5701 Chapel Hill Rd.** | ☐ Unliquidated | |
| | **Raleigh, NC 27607** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.36 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$59,810.00** |
| | **Sunteck Transport Co LLC** | ☐ Contingent | |
| | **4500 Salisbury Road Suite 305** | ☐ Unliquidated | |
| | **Jacksonville, FL 32216** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.37 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,769.68** |
| | **Tape Products Company** | ☐ Contingent | |
| | **7803 Southland Blvd # 204** | ☐ Unliquidated | |
| | **Orlando, FL 32809** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.38 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,500.00** |
| | **Territo Electric, Inc.** | ☐ Contingent | |
| | **441 Enterprise Street** | ☐ Unliquidated | |
| | **Ocoee, FL 34761** | ☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Tentlogix Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $56,327.69 |
|---|---|---|---|
| | **The Hartford**<br>**One Hartford Plaza**<br>**Hartford, CT 06155** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $28,154.93 |
|---|---|---|---|
| | **Tideline Staffing**<br>**2000 N Dixie Hwy**<br>**Lake Worth, FL 33460** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $454,072.35 |
|---|---|---|---|
| | **United Rentals, Inc.**<br>**3250 West 45th Street**<br>**West Palm Beach, FL 33407** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $35,754.08 |
|---|---|---|---|
| | **United Site Services of Florida, Inc.**<br>**3945 Fiscal Ct,**<br>**West Palm Beach, FL 33404** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,033,946.46 |
|---|---|---|---|
| | **United States of America**<br>**U.S. Attorney**<br>**101 South U.S. 1**<br>**Suite 3100**<br>**Fort Pierce, FL 34950** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _Restitution from judgment in criminal case_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,487.30 |
|---|---|---|---|
| | **Unlimited Sales, Inc.**<br>**617 NW Buck Hendry Way,**<br>**Stuart, FL 34994** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☐ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,712.67 |
|---|---|---|---|
| | **Verizon Wireless**<br>**P.O. Box 945514**<br>**Atlanta, GA 30394-5514** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Tentlogix Inc.** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,831.76 |
|---|---|---|---|
| | **Volm Companies**<br>**5702 Industrial Way**<br>**Pasco, WA 99301** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:** _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☑ No ☐ Yes | |

---

## Part 3:   List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Adrienne Rosen**<br>**Assistant U.S. Attorney**<br>**Department of Justice**<br>**99 N.E. 4th Street**<br>**Miami, FL 33132** | Line **3.43**<br><br>☐ Not listed. Explain ____ | _ |
| 4.2 | **Atty General United States Dept Justice**<br>**Tenth & Constitution**<br>**Washington, DC 20530** | Line **3.43**<br><br>☐ Not listed. Explain ____ | _ |
| 4.3 | **Internal Revenue Service**<br>**Atty General United States Dept Justice**<br>**Tenth & Constitution**<br>**Washington, DC 20530** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Internal Revenue Service**<br>**c/o IRS District Counsel**<br>**Claude Pepper Federal Bldg**<br>**51 S.W. 1st Ave., 11th Floor**<br>**Miami, FL 33130** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Internal Revenue Service**<br>**Acting US Attorney**<br>**99 NE 4th Street**<br>**Miami, FL 33132** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Michael Porter**<br>**Assistant U.S. Attorney**<br>**Department of Justice**<br>**550 S. 2nd Street**<br>**Fort Pierce, FL 34950** | Line **3.43**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **National Credit Systems**<br>**P.O. Box 312125**<br>**Atlanta, GA 31131-2125** | Line **3.32**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **William Perrone**<br>**Wiggin and Dana**<br>**281 Tresser Boulevard**<br>**Two Stamford Plaza**<br>**Stamford, CT 06901** | Line **3.41**<br><br>☐ Not listed. Explain ____ | _ |

---

## Part 4:   Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

Debtor   **_Tentlogix Inc._**

Name

Case number (if known) _____

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | **161,271.48** |
| **5b. Total claims from Part 2** | 5b. + | $ | **9,687,780.41** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | **9,849,051.89** |

**Fill in this information to identify the case:**

Debtor name  *Tentlogix Inc.*

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | *$8,111,258.43* |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | *$19,657,945.00* |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | *$25,953,743.00* |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor    **Tentlogix Inc.**                                        Case number *(if known)*_____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached** | | *$0.00* | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

   | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   |---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this **case.**

   ☐ None.

   | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
   |---|---|---|---|
   | 7.1. **Debra A. Bastterrechea v. ATP Tour, Inc. and Tentlogix, Inc.** | **Negligence** | **11th Judicial Circuit, Miami-Dade County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
   | 7.2. **Jean Alty v. Tentlogix, Inc. 2020-CA-212** | **Fla. Stat. 440.205** | **19th Judicial Circuit - St Lucie County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
   | 7.3. **Suntek Transport Co LLC v. Tentlogix, Inc. 2020-CA-004568** | **Open Account** | **4th Judicial Circuit, Duval County** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  *Tentlogix Inc.*                                                Case number *(if known)* _____

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

| Part 5: | Certain Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

|  | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | *Kelley, Fulton & Kaplan, P.L.*<br>*1665 Palm Beach Lakes Boulevard*<br>*The Forum - Suite 1000*<br>*West Palm Beach, FL 33401* | | | *$37,500.00* |
|  | Email or website address | | | |
|  | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor **Tentlogix Inc.**      Case number *(if known)* _____

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7: Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **1121 Digiorgio Road Fort Pierce, FL 34982** | **2014 -February 2020** |

## Part 8: Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■ No. Go to Part 9.
    ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■ No. Go to Part 10.
    ☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**

Debtor    *Tentlogix Inc.*                                                            Case number *(if known)*

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| *Warehouse* *1121 Digiorgio Road* *Fort Pierce, FL 34982* | *Various items listed on Schedule A/B* | | ☐ No ■ Yes |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

| Debtor | Tentlogix Inc. | Case number *(if known)* | |

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

**Part 13:  Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  *Carr, Riggs & Ingram, LLC*<br>*33 Flagler Avenue*<br>*Stuart, FL 34994* | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

Debtor  **Tentlogix Inc.** _____  Case number *(if known)* _____

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| *Gary Hendry* | *1498 NE Dixie Highway*<br>*Jensen Beach, FL 34957* | *Chief Executive Officer* | *100* |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| *Nathan Albers* | *985 SW Flora Belle Lane*<br>*Stuart, FL 34994* | *Vie President* | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☒ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

Debtor   **Tentlogix Inc.**                                              Case number *(if known)* _____

---

**Part 14:**   Signature and Declaration

    **WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

    I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

    I declare under penalty of perjury that the foregoing is true and correct.

Executed on    *November 27, 2020*

*/s/ Gary Hendry*                                          *Gary Hendry*
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    *Chief Executive Officer*

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

Case 20-22971-MAM    Digit fax lnFiled 11/27/20    Page 52 of 68
Account QuickReport
As of November 27, 2020

| Type | Date | Num | Source Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 08/27/2020 | | | Deposit | 1499 · Transfer Account | 11,636.50 |
| Check | 08/27/2020 | | Office Depot | 601156262561238 | Office Expense | -120.68 |
| Deposit | 08/31/2020 | | | Deposit | 1499 · Transfer Account | 11,556.00 |
| Check | 08/31/2020 auto | | Assurity Life | policy # 435045906 Gary Hendry's policy 15 Yr Ter | 5455 · Ins/Life | -125.36 |
| Sales Tax Payment | 08/31/2020 1/2 | | Florida Department of Revenue | | -SPLIT- | -9,443.52 |
| Check | 08/31/2020 2/2 | | Florida Department of Revenue | 7/20 s/t | 5480 · Int. Exp/FCharges | -13.93 |
| Check | 08/31/2020 on line | | Internal Revenue Service | | 5290 · AutoTags & Reg- Delivery JC | -1,650.00 |
| Check | 08/31/2020 | | | Service Charge | 5721 · Bank Fees Other | -1.25 |
| Check | 08/31/2020 pay pal | | Norton Software | | Office Expense | -109.99 |
| Check | 09/01/2020 auto | | IOF Foresters Insurance | Gary 7253506, Nate 7253437 15yr Term 250k each | -SPLIT- | -81.91 |
| Check | 09/01/2020 auto | | United of Mutual Omaha Life Ins Co. | | -SPLIT- | -370.24 |
| Liability Check | 09/03/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 08/31/2020 | 2111 · Direct Deposit Liabilities *** | -45,751.70 |
| Check | 09/03/2020 905063824 | | Comcast Business | | 5735 · Telephone | -456.03 |
| Liability Check | 09/04/2020 on line | | Seacoast National Bank | 65-0658919 | -SPLIT- | -10,131.12 |
| Liability Check | 09/04/2020 59570 | | State of Florida Disbursement Unit | 080004315DR48 | 2140 · Due to Others | -240.92 |
| Check | 09/04/2020 | | US Post Office | | Office Expense | -117.54 |
| Bill Pmt -Check | 09/08/2020 59571 | | Angie's Dumpster Service | | 2100 · Accounts Payable | -2,395.00 |
| Bill Pmt -Check | 09/08/2020 phone | | Ally | 3722-679-623-96003 master | 2100 · Accounts Payable | -2,000.00 |
| Bill Pmt -Check | 09/08/2020 phone | | Ally | 3727-2445-242-2004 | 2100 · Accounts Payable | -994.70 |
| Deposit | 09/08/2020 | | | Deposit | -SPLIT- | -988.22 |
| Check | 09/08/2020 59622 | | Scrap Gators | replaces ck 59572 on 1/04/2020 | 5535 · Repairs/Maint Build-Facility | 18,413.17 |
| Bill Pmt -Check | 09/08/2020 on line | | UPS United Parcel Service | Y0779A | 2100 · Accounts Payable | -375.60 |
| Bill Pmt -Check | 09/08/2020 | | Home Depot Commercial | 9800 705752 8 | 2100 · Accounts Payable | -40.00 |
| Bill Pmt -Check | 09/08/2020 | | Lowes | | 2100 · Accounts Payable | -491.09 |
| Bill Pmt -Check | 09/09/2020 on line | | Fleet Fueling (Wright) | 0410-00-707681-3 | 2100 · Accounts Payable | -512.36 |
| Bill Pmt -Check | 09/09/2020 59573 | | Ameritas Life Ins Corp | 010-044811-00001 | 2100 · Accounts Payable | -1,013.49 |
| Bill Pmt -Check | 09/09/2020 59574 | | Ameritas Life Ins Corp | 010-044811-00002 | 2100 · Accounts Payable | -1,130.80 |
| Liability Check | 09/09/2020 on line | | Aflac | | -SPLIT- | -175.20 |
| Check | 09/09/2020 59575 | | Nancy Buck | | 2121 · Current Customer Deposits | -1,419.15 |
| Deposit | 09/09/2020 | | | Deposit | 1499 · Transfer Account | -1,117.57 |
| Bill Pmt -Check | 09/10/2020 59576 | | Angie's Dumpster Service | | 2100 · Accounts Payable | 300.00 |
| Bill Pmt -Check | 09/15/2020 | | FP & L | | 2100 · Accounts Payable | -1,400.00 |
| Bill Pmt -Check | 09/15/2020 | | FP & L | | 2100 · Accounts Payable | -137.94 |
| Bill Pmt -Check | 09/15/2020 | | FP & L | | 2100 · Accounts Payable | -848.98 |
| Bill Pmt -Check | 09/15/2020 | | FP & L | | 2100 · Accounts Payable | -1,011.00 |

11:33 AM
11/27/20
**Accrual Basis**

Diggy Exx, Inc
Account QuickReport
As of November 27, 2020

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 09/15/2020 | | FP & L | | 2100 · Accounts Payable | -1,809.57 |
| Bill Pmt -Check | 09/15/2020 | | Sprint | 979671463 | 2100 · Accounts Payable | -162.79 |
| Check | 09/15/2020 | 58827 | Commonwealth of Massachusetts | VOID: | 5798 · Taxes-Other | 0.00 |
| Check | 09/15/2020 | 58829 | State of Rhode Island | | 5798 · Taxes-Other | -400.00 |
| Check | 09/15/2020 | 58828 | NC Dept of The Secretary | | Office Expense | -25.00 |
| Liability Check | 09/17/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 09/16/2020 | 2111 · Direct Deposit Liabilities *** | -47,983.98 |
| Check | 09/17/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 09/16/2020 | 5873 · PR Exp FICA match | -1.75 |
| Check | 09/17/2020 | ach | Wisconsin Dept of Revenue | | Office Expense | -25.00 |
| Bill Pmt -Check | 09/17/2020 | | CTS/EFS CC fees | | 5720 · Credit Card Processing Fees | -1.25 |
| Bill Pmt -Check | 09/18/2020 | | Gaspar Mendez | | 2100 · Accounts Payable | -301.60 |
| Liability Check | 09/18/2020 | on line | Seacoast National Bank | 65-0658919 | -SPLIT- | -10,635.51 |
| Liability Check | 09/18/2020 | 59577 | State of Florida Disbursement Unit | 080004315DR48 | 2140 · Due to Others | -240.92 |
| Sales Tax Payment | 09/18/2020 | on line | Florida Dept of Revenue | | -SPLIT- | -526.57 |
| Sales Tax Payment | 09/18/2020 | 59579 | Florida Dept of Revenue | | -SPLIT- | 0.00 |
| Sales Tax Payment | 09/18/2020 | on line | Mississippi Dept of Revenue | | -SPLIT- | -342.05 |
| Check | 09/18/2020 | auto 10/13 | AT & T Long Distance | | 5735 · Telephone | -123.26 |
| Check | 09/20/2020 | auto 10/08 | AT & T Long Distance | | 5735 · Telephone | -59.06 |
| Check | 09/20/2020 | auto 10/08 | AT&T(Cindy) | | 5735 · Telephone | -94.84 |
| Bill Pmt -Check | 09/21/2020 | on line | Ally | | 2100 · Accounts Payable | -1,044.44 |
| Bill Pmt -Check | 09/21/2020 | on line | Capital One 0569 (gary) | 4802 1380 4716 0569 | 2100 · Accounts Payable | -1,000.00 |
| Check | 09/21/2020 | auto | Staples (on auto pay) | 7972560000583346 | 2100 · Accounts Payable | -115.16 |
| Bill Pmt -Check | 09/21/2020 | 59578 | Vital Records Control | 10157034 | 2100 · Accounts Payable | -61.89 |
| Bill Pmt -Check | 09/21/2020 | 59579 | Waste Pro Ft Pierce | | 2100 · Accounts Payable | -119.03 |
| Bill Pmt -Check | 09/21/2020 | online | Chrysler Capital | | 2100 · Accounts Payable | -889.03 |
| Deposit | 09/21/2020 | | | Deposit | -SPLIT- | 91,296.58 |
| Bill Pmt -Check | 09/21/2020 | on line | Chrysler Capital | | 2100 · Accounts Payable | -839.57 |
| Bill Pmt -Check | 09/21/2020 | on line | Ally | | 2100 · Accounts Payable | -1,037.63 |
| Bill Pmt -Check | 09/21/2020 | 59580 | Stuart Business Systems.. | SF2030 | 2100 · Accounts Payable | -576.17 |
| Bill Pmt -Check | 09/21/2020 | on line | Suburban Propane | 1785-011651 | 2100 · Accounts Payable | -262.34 |
| Check | 09/21/2020 | | Alabama Dept of Revenue | 65-0658919 | Office Expense | -100.00 |
| Bill Pmt -Check | 09/21/2020 | | ITS Fiber, Inc. | 99470014984 | 2100 · Accounts Payable | -538.60 |
| Sales Tax Payment | 09/22/2020 | auto | Alabama Dept of Revenue | | 2195 · Sales Tax Payable | -712.92 |
| Check | 09/22/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 09/21/2020 | 5873 · PR Exp FICA match | -1.75 |
| Bill Pmt -Check | 09/22/2020 | | UPS United Parcel Service | Y0779A | 2100 · Accounts Payable | -1.75 |
| Deposit | 09/22/2020 | | | Deposit | 2121 · Current Customer Deposits | 1,655.88 |
| Bill Pmt -Check | 09/22/2020 | 59586 | Portable Air | 1489 | 2100 · Accounts Payable | -5,000.00 |
| Deposit | 09/22/2020 | | Alabama Dept of Revenue | stale ck | 4006 · Rental Income | 712.92 |
| Bill Pmt -Check | 09/23/2020 | | Michelle Dadko | | 2100 · Accounts Payable | -147.60 |

Case 20-22971-MAM    Doc 7-1    Filed 11/27/20    Page 54 of 68

Your Tax, Inc
Account QuickReport
As of November 27, 2020

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Check | 09/23/2020 | on line | California Franchise Tax Board | | 5480 · Int. Exp/FCharges | -271.09 |
| Deposit | 09/25/2020 | | | Deposit | -SPLIT- | 499.88 |
| Check | 09/28/2020 | auto | Adobe Subscription | | Office Expense | -14.99 |
| Check | 09/28/2020 | auto | Assurity Life | policy # 435046 1275 Nathan Albers ins policy 15 Yr | 5455 · Ins/Life | -84.08 |
| Bill Pmt -Check | 09/28/2020 | on line | Blue Cross & Blue Shield | 47863001 | 2100 · Accounts Payable | -12,263.47 |
| Deposit | 09/28/2020 | | | Deposit | -SPLIT- | 33,554.18 |
| Check | 09/28/2020 | on line | Arizona Dept of Revenue | | 5798 · Taxes-Other | -100.00 |
| Deposit | 09/28/2020 | | | Deposit | 1145 · Due from Others | 258.52 |
| Liability Check | 09/29/2020 | 10/15 auto | Applied Underwriters | 255573 | -SPLIT- | -5,288.36 |
| Bill Pmt -Check | 09/29/2020 | auto | Fort Pierce Utilities Authority | 10003675.60000019 | 2100 · Accounts Payable | -27.08 |
| Bill Pmt -Check | 09/29/2020 | auto | Fort Pierce Utilities Authority | 10003675.60000019 | 2100 · Accounts Payable | -1,118.38 |
| Bill Pmt -Check | 09/29/2020 | on line | The Hartford | 11492706 | 2100 · Accounts Payable | -56,327.69 |
| Bill Pmt -Check | 09/29/2020 | 59587 | Ameritas Life Ins Corp | 010-0448811-0001 | 2100 · Accounts Payable | -1,130.80 |
| Bill Pmt -Check | 09/29/2020 | 59588 | Ameritas Life Ins Corp | 010-0448811-0002 | 2100 · Accounts Payable | -175.20 |
| Bill Pmt -Check | 09/29/2020 | 59589 | Angie's Dumpster Service | | 2100 · Accounts Payable | -1,220.45 |
| Bill Pmt -Check | 09/29/2020 | Pay Pal | James Philip Drago, Registered Architect | | 2100 · Accounts Payable | -3,710.00 |
| Check | 09/30/2020 | | Staples Advantage | ATL 10112422 | Office Expense | -112.36 |
| Check | 09/30/2020 | auto | Assurity Life | policy # 435045 4906 Gary Hendry's policy 15 Yr Ter | 5455 · Ins/Life | -125.36 |
| Deposit | 09/30/2020 | | | Deposit | 2121 · Current Customer Deposits | 7,900.00 |
| Bill Pmt -Check | 09/30/2020 | on line | Home Depot Commercial | 6035-3226-4915-5359  247 | 2100 · Accounts Payable | -172.90 |
| Bill Pmt -Check | 09/30/2020 | on line | Lowes | 9800 705752 8 | 2100 · Accounts Payable | -106.36 |
| Bill Pmt -Check | 09/30/2020 | on line | CT Corporation | 7366070 | 2100 · Accounts Payable | -310.28 |
| Bill Pmt -Check | 09/30/2020 | on line | Osceola County Tax Collector | 175439 | 2100 · Accounts Payable | -30.00 |
| Bill Pmt -Check | 09/30/2020 | on line | Orange County Tax Collector | 1109252 | 2100 · Accounts Payable | -32.00 |
| Check | 09/30/2020 | | Seacoast National Bank | Service Charge | 5721 · Bank Fees Other | -20.03 |
| Liability Check | 10/01/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 09/29/2020 | 2111 · Direct Deposit Liabilities *** | -49,583.94 |
| Check | 10/01/2020 | auto | IOF Foresters Insurance | Gary 7253506, Nate 7253437 15yr Term 250k each | -SPLIT- | -81.91 |
| Check | 10/01/2020 | auto | United of Mutual Omaha Life Ins Co. | | -SPLIT- | -370.24 |
| Deposit | 10/01/2020 | | | Deposit | -SPLIT- | 547.61 |
| Bill Pmt -Check | 10/01/2020 | on line | American Express Travel Gary 22004 | 3727-2445-242-2004 | 2100 · Accounts Payable | -1,371.02 |
| Bill Pmt -Check | 10/01/2020 | on line | American Express/6003 glh master | 3722-679-623-39 6003 master | 2100 · Accounts Payable | -1,910.00 |
| Check | 10/01/2020 | auto | Comcast Business | | 5735 · Telephone | -76.65 |
| Liability Check | 10/02/2020 | | Seacoast National Bank | 65-0658919 | -SPLIT- | -11,615.32 |
| Liability Check | 10/02/2020 | 59590 | State of Florida Disbursement Unit | 080004315DR48 | 2140 · Due to Others | -240.92 |
| Liability Check | 10/02/2020 | on line | Aflac | | -SPLIT- | -928.34 |
| Check | 10/02/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 10/01/2020 | 5873 · PR Exp FICA match | -1.75 |
| Deposit | 10/02/2020 | | | Deposit | -SPLIT- | 742.97 |
| Bill Pmt -Check | 10/05/2020 | | Lon Marsolek | | 2100 · Accounts Payable | -76.14 |

11:33 AM
11/27/20
Accrual Basis

Case 20-22971-MAM    Filed 11/27/20    Page 55 of 68
Reconciliation QuickReport
As of November 27, 2020

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 10/06/2020 | 59591 | Business Services & Solutions, Inc. | | 5655 - Seminars/Meetings | -350.00 |
| Bill Pmt -Check | 10/06/2020 | 59592 | Landstar Inway, Inc. | | 2100 - Accounts Payable | -2,500.00 |
| Bill Pmt -Check | 10/06/2020 | on line | Fleet Fueling (Wright) | 0410-00-707/681-3 | 2100 - Accounts Payable | -950.03 |
| Bill Pmt -Check | 10/06/2020 | 59593 | Verizon Wireless(Vend) | 842082944 | 2100 - Accounts Payable | -24.99 |
| Bill Pmt -Check | 10/06/2020 | 59594 | Verizon Wireless(Vend) | 842082944 | 2100 - Accounts Payable | -1,298.65 |
| Bill Pmt -Check | 10/06/2020 | 59598 | Angie's Dumpster Service | | 2100 - Accounts Payable | -1,506.90 |
| Bill Pmt -Check | 10/06/2020 | 59596 | Crary Buchanan | 23688 | 2100 - Accounts Payable | -3,951.35 |
| Bill Pmt -Check | 10/06/2020 | 59597 | Freedom Waste Services | | 2100 - Accounts Payable | -1,474.34 |
| Bill Pmt -Check | 10/06/2020 | 59595 | Unlimited Sales, Inc. | PRE100 | 2100 - Accounts Payable | -1,000.00 |
| Deposit | 10/06/2020 | | | Deposit | 1499 - Transfer Account | 300.00 |
| Check | 10/07/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 10/06/2020 | 5873 - PR Exp FICA match | -1.75 |
| Check | 10/07/2020 | auto | CTS/EFS CC fees | | 5720 - Credit Card Processing Fees | -15.53 |
| Bill Pmt -Check | 10/08/2020 | | Leroy Harry. | | 2100 - Accounts Payable | -265.46 |
| Bill Pmt -Check | 10/08/2020 | 59600 | McMaster-Carr Supply Co. | 29621B300 | 2100 - Accounts Payable | -940.75 |
| Bill Pmt -Check | 10/08/2020 | 59601 | Ryerson | 0617259 | 2100 - Accounts Payable | -913.57 |
| Bill Pmt -Check | 10/08/2020 | 59599 | Hon. Ruth Pietruszewski | | 2100 - Accounts Payable | -35.48 |
| Deposit | 10/09/2020 | | | Deposit | 2210 - Loan from Stockholder-Gary | 25,000.00 |
| Deposit | 10/09/2020 | | | Deposit | -SPLIT- | 730.26 |
| Check | 10/11/2020 | auto11/1 | Comcast Business | | 5735 - Telephone | -92.58 |
| Deposit | 10/12/2020 | | | Deposit | 1145 - Due from Others | 1,571.65 |
| Check | 10/12/2020 | 59602 | Martha Hernandez | | Office Expense | -168.00 |
| Deposit | 10/12/2020 | | | Deposit | 1499 - Transfer Account | 11,636.50 |
| Deposit | 10/14/2020 | | | Deposit | -SPLIT- | 22,241.63 |
| Liability Check | 10/15/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 10/14/2020 | 2111 - Direct Deposit Liabilities *** | -48,519.12 |
| Bill Pmt -Check | 10/15/2020 | | FP & L | | 2100 - Accounts Payable | -1,108.56 |
| Bill Pmt -Check | 10/15/2020 | | FP & L | | 2100 - Accounts Payable | -1,033.79 |
| Bill Pmt -Check | 10/15/2020 | | FP & L | | 2100 - Accounts Payable | -1,682.18 |
| Bill Pmt -Check | 10/15/2020 | | FP & L | | 2100 - Accounts Payable | -12.86 |
| Bill Pmt -Check | 10/15/2020 | | Sprint | 9796671463 | 2100 - Accounts Payable | -167.04 |
| Deposit | 10/15/2020 | | | Deposit | 1145 - Due from Others | 72.20 |
| Deposit | 10/15/2020 | | | Deposit | 2121 - Current Customer Deposits | 31,784.35 |
| Bill Pmt -Check | 10/15/2020 | On line | Kubota Credit Corporation, USA (lawn mow | 75862284 | 2100 - Accounts Payable | -214.12 |
| Check | 10/15/2020 | | US Post Office | | Office Expense | -160.95 |
| Sales Tax Payment | 10/16/2020 | 59591 | Florida Dept of Revenue | | -SPLIT- | 0.00 |
| Bill Pmt -Check | 10/16/2020 | 59603 | Hope Loch. | | 2100 - Accounts Payable | -363.08 |
| Liability Check | 10/16/2020 | on line | Seacoast National Bank | 65-0658919 | -SPLIT- | -12,266.89 |
| Liability Check | 10/16/2020 | 59603 | State of Florida Disbursement Unit | 080004315DR48 | 2140 - Due to Others | -240.92 |
| Check | 10/18/2020 | auto 11/13 | AT & T Long Distance | | 5735 - Telephone | -108.31 |

11:33 AM
11/27/20
**Accrual Basis**

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Deposit | 10/19/2020 | | | Deposit | 1499 · Transfer Account | 5,543.57 |
| Bill Pmt -Check | 10/19/2020 | | ITS Fiber, Inc. | 994700114984 | 2100 · Accounts Payable | -538.67 |
| Sales Tax Payment | 10/19/2020 | on line | Florida Dept of Revenue | | -SPLIT- | -117.24 |
| Deposit | 10/20/2020 | | | Deposit | -SPLIT- | 29,000.00 |
| Deposit | 10/20/2020 | | | Deposit | -SPLIT- | 19,475.38 |
| Check | 10/20/2020 | auto 11/6 | AT & T Long Distance | | 5735 · Telephone | -59.06 |
| Check | 10/20/2020 | auto 11/06 | AT&T(Cindy) | | 5735 · Telephone | -94.43 |
| Check | 10/21/2020 | 59606 | Cash | | 5270 · Auto/Maint/Rep/Oil- Delivery JC | -129.58 |
| Bill Pmt -Check | 10/21/2020 | 59607 | Carr Riggs & Ingram | 74-036676.000 | 2100 · Accounts Payable | -30,491.00 |
| Bill Pmt -Check | 10/21/2020 | 59608 | Christopher Davenport | | 2100 · Accounts Payable | -465.35 |
| Deposit | 10/21/2020 | | | Deposit | 2121 · Current Customer Deposits | 21,953.32 |
| Check | 10/21/2020 | 905063824 | Comcast Business | | 5735 · Telephone | -515.34 |
| Deposit | 10/22/2020 | | | Deposit | 1499 · Transfer Account | 20,000.00 |
| Check | 10/22/2020 | 905063824 | Comcast Business | | 5735 · Telephone | -456.45 |
| Bill Pmt -Check | 10/26/2020 | | Capital One 0569 (gary) | QuickBooks generated zero amount transaction for bi | 2100 · Accounts Payable | 0.00 |
| Deposit | 10/27/2020 | | | Deposit | -SPLIT- | 27,894.85 |
| Check | 10/27/2020 | | Adobe Subscription | | Office Expense | -14.99 |
| Bill Pmt -Check | 10/27/2020 | auto | Seacoast National Bank | | 2100 · Accounts Payable | -624.84 |
| Check | 10/27/2020 | auto | Assurity Life | policy # 435046127S Nathan Albers ins policy 15 Yr | 5455 · Ins/Life | -84.08 |
| Check | 10/27/2020 | | Staples Advantage | ATL 10112422 | Office Expense | -104.95 |
| Bill Pmt -Check | 10/28/2020 | online | Blue Cross & Blue Shield | 47863001 | 2100 · Accounts Payable | -12,263.47 |
| Bill Pmt -Check | 10/28/2020 | 59621 | Structure Liners | | 2100 · Accounts Payable | -4,297.99 |
| Bill Pmt -Check | 10/28/2020 | 59609 | Sunteck Transport Co LLC | F00029706 | 2100 · Accounts Payable | -3,000.00 |
| Bill Pmt -Check | 10/28/2020 | 59610 | Crary Buchanan | 23688 | 2100 · Accounts Payable | -2,932.50 |
| Liability Check | 10/29/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 10/28/2020 | 2111 · Direct Deposit Liabilities *** | -61,987.40 |
| Bill Pmt -Check | 10/29/2020 | | ITS Fiber, Inc. | QuickBooks generated zero amount transaction for bi | 2100 · Accounts Payable | 0.00 |
| Liability Check | 10/30/2020 | auto | Applied Underwriters | 257573 | -SPLIT- | -8,158.78 |
| Liability Check | 10/30/2020 | online | Seacoast National Bank | 65-0658919 | -SPLIT- | -15,845.39 |
| Liability Check | 10/30/2020 | 59611 | State of Florida Disbursement Unit | 080004315DR48 | 2140 · Due to Others | -240.92 |
| Liability Check | 10/30/2020 | online | Aflac | | -SPLIT- | -928.34 |
| Deposit | 10/30/2020 | | | Deposit | 1499 · Transfer Account | 49,475.00 |
| Check | 10/31/2020 | auto | Assurity Life | policy # 435045406 Gary Hendry's policy 15 Yr Ter | 5455 · Ins/Life | -125.36 |
| Check | 10/31/2020 | | | Service Charge | 5721 · Bank Fees Other | -1.25 |
| Check | 11/01/2020 | auto | IOF Foresters Insurance | Gary 7253506, Nate 7253437 15yr Term 250k each | -SPLIT- | -81.91 |
| Check | 11/01/2020 | auto | United of Mutual Omaha Life Ins Co. | | -SPLIT- | -370.24 |
| Bill Pmt -Check | 11/04/2020 | phone | Citizens One Auto Finance | 2758130005 | 2100 · Accounts Payable | -910.69 |
| Bill Pmt -Check | 11/04/2020 | phone | Citizens One Auto Finance | 2758130005 | 2100 · Accounts Payable | -991.02 |
| Bill Pmt -Check | 11/04/2020 | 59623 | Landstar Inway, Inc. | 1602233 | 2100 · Accounts Payable | -2,500.00 |

11:33 AM
11/27/20
**Accrual Basis**

Case 20-22971-MAM    Doc 7-1    Filed 11/27/20    Page 57 of 68

Diddit tax, Inc.
Account QuickReport
As of November 27, 2020

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/04/2020 | on line | Chrysler Capital | | 2100 · Accounts Payable | -1,778.06 |
| Bill Pmt -Check | 11/04/2020 | on line | Chrysler Capital | | 2100 · Accounts Payable | -1,721.11 |
| Bill Pmt -Check | 11/04/2020 | on line | Ally | | 2100 · Accounts Payable | -1,037.63 |
| Bill Pmt -Check | 11/04/2020 | on line | Ally | | 2100 · Accounts Payable | -1,044.44 |
| Bill Pmt -Check | 11/04/2020 | 59624 | Metro Fire Sprinkler Services, Inc. | 2463 | 2100 · Accounts Payable | -5,053.43 |
| Bill Pmt -Check | 11/04/2020 | on line | Home Depot Commercial | 6035-3226-4915-5359  247 | 2100 · Accounts Payable | -336.92 |
| Check | 11/04/2020 | 59625 | Cash | ops pc | -SPLIT- | -194.33 |
| Bill Pmt -Check | 11/04/2020 | on line | Daimler Truck Financial | 5009927518001 | 2100 · Accounts Payable | -3,187.13 |
| Bill Pmt -Check | 11/04/2020 | | Fort Pierce Utilities Authority | 10003675, 60000019 | 2100 · Accounts Payable | -1,130.61 |
| Bill Pmt -Check | 11/04/2020 | | Fort Pierce Utilities Authority | 10003675, 60000019 | 2100 · Accounts Payable | -32.60 |
| Check | 11/05/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/04/2020 | 5873 · PR Exp FICA match | -1.75 |
| Check | 11/05/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/04/2020 | 5873 · PR Exp FICA match | -1.75 |
| Check | 11/05/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/04/2020 | 5873 · PR Exp FICA match | -1.75 |
| Bill Pmt -Check | 11/05/2020 | on line | American Express Travel Gary 22004 | 3727-2445-242-2004 | 2100 · Accounts Payable | -1,902.75 |
| Bill Pmt -Check | 11/05/2020 | 59626 | Ameritas Life Ins Corp | 010-0448I1-00002 | 2100 · Accounts Payable | -175.20 |
| Bill Pmt -Check | 11/05/2020 | 59627 | Ameritas Life Ins Corp | 010-0448I1-00001 | 2100 · Accounts Payable | -1,130.80 |
| Bill Pmt -Check | 11/05/2020 | 59628 | Angie's Dumpster Service | 544 | 2100 · Accounts Payable | -964.85 |
| Bill Pmt -Check | 11/05/2020 | 59629 | Carr Riggs & Ingram | 74-03676.000 | 2100 · Accounts Payable | -4,674.00 |
| Bill Pmt -Check | 11/05/2020 | 59630 | City of Fort Pierce-Office of City Clerk | 0044549 | 2100 · Accounts Payable | -68.51 |
| Bill Pmt -Check | 11/05/2020 | 59631 | Freedom Waste Services | SF2030 | 2100 · Accounts Payable | -477.87 |
| Bill Pmt -Check | 11/05/2020 | 59632 | IIX Insurance Information Exchange | 895664 | 2100 · Accounts Payable | -27.00 |
| Bill Pmt -Check | 11/05/2020 | 59633 | Performance NAPA LLC | 544 | 2100 · Accounts Payable | -110.44 |
| Bill Pmt -Check | 11/05/2020 | 59634 | Portable Air | 1489 | 2100 · Accounts Payable | -5,049.15 |
| Bill Pmt -Check | 11/05/2020 | 59635 | Safely & Boot Center, Inc. | 22759 | 2100 · Accounts Payable | -1,918.73 |
| Bill Pmt -Check | 11/05/2020 | 59636 | St. Lucie Battery. | TEN170 | 2100 · Accounts Payable | -799.10 |
| Bill Pmt -Check | 11/05/2020 | 59637 | Stuart Business Systems.. | 1785-011651 | 2100 · Accounts Payable | -106.50 |
| Bill Pmt -Check | 11/05/2020 | 59638 | Suburban Propane | 842082944 | 2100 · Accounts Payable | -149.89 |
| Bill Pmt -Check | 11/05/2020 | 59639 | Verizon Wireless(Vend) | 842082944 | 2100 · Accounts Payable | -1,276.35 |
| Bill Pmt -Check | 11/05/2020 | 59640 | Verizon Wireless(Vend) | | 2100 · Accounts Payable | -1,132.59 |
| Bill Pmt -Check | 11/06/2020 | | Gaspar Mendez. | | 2100 · Accounts Payable | -126.44 |
| Bill Pmt -Check | 11/06/2020 | | Gaspar Mendez. | | 2100 · Accounts Payable | -245.00 |
| Bill Pmt -Check | 11/06/2020 | | Meredith Reed | | 2100 · Accounts Payable | -94.30 |
| Check | 11/06/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/05/2020 | 5873 · PR Exp FICA match | -1.75 |
| Check | 11/06/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/05/2020 | 5873 · PR Exp FICA match | -1.75 |
| Bill Pmt -Check | 11/09/2020 | | Michelle Dudko | | 2100 · Accounts Payable | -72.50 |
| Bill Pmt -Check | 11/09/2020 | | Leroy Harry. | | 2100 · Accounts Payable | -75.63 |
| Check | 11/09/2020 | | CTS/EFS CC fees | | 5720 · Credit Card Processing Fees | -12.00 |
| Deposit | 11/11/2020 | | | Deposit | -SPLIT- | 21,108.77 |

Case 20-22971-MAM    Doc 7-1    Filed 11/27/20    Page 58 of 68

Digital USA, Inc.
Account QuickReport
As of November 27, 2020

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 11/11/2020 | | Fleet Fueling (Wright) | 0410-00-707681-3 | 2100 · Accounts Payable | -1,063.32 |
| Bill Pmt -Check | 11/11/2020 | | American Express/6003 gth master | 3722-679-623-96003 master | 2100 · Accounts Payable | -5,281.00 |
| Deposit | 11/11/2020 | | | Deposit | -SPLIT- | 50,300.00 |
| Check | 11/12/2020 | 59613 | Martha Hernandez | | Office Expense | -240.00 |
| Check | 11/13/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/11/2020 | 5873 · PR Exp FICA match | -1.75 |
| Liability Check | 11/13/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 11/11/2020 | 2111 · Direct Deposit Liabilities *** | -57,940.65 |
| Liability Check | 11/13/2020) online | | Seacoast National Bank | 65-0658919 | -SPLIT- | -14,378.32 |
| Liability Check | 11/13/2020) 59614 | | State of Florida Disbursement Unit | 080004315DR48 | 2140 · Due to Others | -240.92 |
| Check | 11/13/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/12/2020 | 5873 · PR Exp FICA match | -15.75 |
| Bill Pmt -Check | 11/16/2020 | | Michelle Dadko | | 2100 · Accounts Payable | -237.33 |
| Check | 11/16/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/12/2020 | 5873 · PR Exp FICA match | -1.75 |
| Bill Pmt -Check | 11/16/2020 | | Charles Bos. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Florencio Mendoza. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Hector Ortiz Hernandez. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Jean Bruno Chrisostome | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Leclerc Therot. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Manuel Colon-Bello. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Miguel Mateo Castaneda. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Raynold Elie. | | 2100 · Accounts Payable | -35.00 |
| Bill Pmt -Check | 11/16/2020 | | Roberto C Mendoza. | | 2100 · Accounts Payable | -35.00 |
| Deposit | 11/16/2020 | | | Deposit | -SPLIT- | 15,772.65 |
| Bill Pmt -Check | 11/17/2020 | | Lon Marsolek | | 2100 · Accounts Payable | -139.65 |
| Check | 11/18/2020) 59612 | | Staples Advantage | ATL 10112422 | Office Expense | -209.96 |
| Bill Pmt -Check | 11/18/2020 | | FP & L | | 2100 · Accounts Payable | -12.86 |
| Bill Pmt -Check | 11/18/2020 | | FP & L | | 2100 · Accounts Payable | -1,565.18 |
| Bill Pmt -Check | 11/18/2020 | | FP & L | | 2100 · Accounts Payable | -856.06 |
| Bill Pmt -Check | 11/18/2020 | | Sprint | 979671463 | 2100 · Accounts Payable | -163.78 |
| Bill Pmt -Check | 11/18/2020 | | FP & L | | 2100 · Accounts Payable | -1,036.82 |
| Bill Pmt -Check | 11/18/2020 | | Ally | | 2100 · Accounts Payable | -988.22 |
| Bill Pmt -Check | 11/18/2020) phone | | Citizens One Auto Finance | 2758130005 | 2100 · Accounts Payable | -1,040.57 |
| Bill Pmt -Check | 11/18/2020 | | Daimler Track Financial | 50009275180001 | 2100 · Accounts Payable | -3,187.13 |
| Bill Pmt -Check | 11/18/2020) 59647 | | FleetBoss Global Positioning Solutions | | 2100 · Accounts Payable | -840.00 |
| Bill Pmt -Check | 11/18/2020 | | ITS Fiber, Inc. | 99470014984 | 2100 · Accounts Payable | -538.67 |
| Bill Pmt -Check | 11/18/2020) 59648 | | Kubota Credit Corporation, USA (lawn mow | 75862284 | 2100 · Accounts Payable | -214.12 |
| Bill Pmt -Check | 11/18/2020 | | Lowes | 9880 705752 8 | 2100 · Accounts Payable | -2,540.59 |
| Bill Pmt -Check | 11/18/2020) 59649 | | NAVIX Consulting, LLC | | 2100 · Accounts Payable | -2,000.00 |
| Bill Pmt -Check | 11/18/2020) 59650 | | nexAir, LLC | Q6041 or 33128 Town | 2100 · Accounts Payable | -121.15 |
| Bill Pmt -Check | 11/18/2020 | | Staples (on auto pay) | 7972560000583346 | 2100 · Accounts Payable | -372.00 |

**11:33 AM**
11/27/20
**Accrual Basis**

Direct tax...
Account QuickReport
As of November 27, 2020

| Type | Date | Num | Name | Memo | Account | Amount |
|---|---|---|---|---|---|---|
| Check | 11/18/2020 | 59646 | Cash | ops pc Doc **** | -SPLIT- | -200.00 |
| Check | 11/18/2020 auto12/1 | | Comcast Business | | 5735 · Telephone | -92.58 |
| Bill Pmt -Check | 11/18/2020 phone | | Citizens One Auto Finance | 2758130005 | 2100 · Accounts Payable | -910.69 |
| Deposit | 11/18/2020 | | | Deposit | 1499 · Transfer Account | 4,945.00 |
| Check | 11/19/2020 | | QuickBooks Payroll Service | Created by Direct Deposit Service on 11/18/2020 | 5873 · PR Exp FICA match | -5.25 |
| Bill Pmt -Check | 11/20/2020 | | Erasmo Bermudez. | Direct Deposit | 2100 · Accounts Payable | -1,195.78 |
| Bill Pmt -Check | 11/20/2020 | | Michelle Dadko | | 2100 · Accounts Payable | -29.78 |
| Bill Pmt -Check | 11/20/2020 | | Miguel Mateo Castaneda. | | 2100 · Accounts Payable | -132.73 |
| Check | 11/20/2020 | 59584 | Gary Hendry. | | 2210 · Loan from Stockholder-Gary | -50,000.00 |
| Deposit | 11/20/2020 | | | Deposit | 1149.3 · Due from DMG (current) | 69,443.77 |
| Deposit | 11/20/2020 | | | Deposit | 1149.3 · Due from DMG (current) | 27,870.62 |
| Check | 11/20/2020 | 59585 | Kentucky State Treasury | | Office Expense | -373.00 |
| Check | 11/23/2020 | 59651 | The Society of the Four Arts | | 2121 · Current Customer Deposits | -1,150.00 |
| Deposit | 11/23/2020 | | | Deposit | 1149.3 · Due from DMG (current) | 10,000.00 |
| Check | 11/23/2020 | pp | Adobe Subscription | | Office Expense | -14.99 |
| Check | 11/23/2020 | auto | Assurity Life | policy # 435046 1275 Nathan Albers ins policy 15 Yr | 5455 · Ins/Life | -84.08 |
| Bill Pmt -Check | 11/23/2020 | | Ally | | 2100 · Accounts Payable | -994.70 |
| Deposit | 11/24/2020 | | | Deposit | -SPLIT- | 7,858.77 |
| Liability Check | 11/25/2020 | | QuickBooks Payroll Service | Created by Payroll Service on 11/23/2020 | 2111 · Direct Deposit Liabilities *** | -52,824.02 |
| Liability Check | 11/27/2020 on line | | Seacoast National Bank | 65-0658919 | -SPLIT- | -13,031.02 |
| Liability Check | 11/27/2020 | 59652 | State of Florida Disbursement Unit | 080004315DR48 | 2140 · Due to Others | -240.92 |
| | | | | | | -139,139.62 |
| | | | | | | -139,139.62 |